**Nazar R. HINDO; Nada Hindo,
Plaintiffs–Appellants,**

v.

**BANK OF NEW YORK MELLON, fka
The Bank of New York Mellon, fka
The Bank of New York, as Trustee for
the Certificateholders of CWALT,
Inc., Alternative Loan Trust 2007–
OH2, Mortgage Passthrough Certifi-
cates, Series 2007–OH2, Defendant–
Appellee.**

No. 14–1857.

United States Court of Appeals,
Sixth Circuit.

March 3, 2015.

BEFORE: SILER, ROGERS, and
COOK, Circuit Judges.

ROGERS, Circuit Judge.

The Hindos took out a mortgage on a piece of real property in Michigan, but later defaulted. The property was sold to the Bank of New York Mellon at a sheriff's sale. New York Mellon filed an eviction action in Michigan state court and shortly afterward, the parties entered into a consent judgment granting New York Mellon possession of the property. Two months later, the Hindos sued New York Mellon in state court seeking to quiet title and alleg-ing that the foreclosure violated various state laws. New York Mellon removed to federal court and moved to dismiss, arguing that the state court consent judgment had claim preclusive effect on the new suit. The district court agreed and dismissed the case. Because the district court opinion was thorough and well-reasoned, an additional opinion by this court would be duplicative.[1] For the reasons given in the district court's opinion, we affirm. *See Hindo v. Bank of N.Y. Mellon,* No. 13–12912, 2014 U.S. Dist. LEXIS 77966 (E.D.Mich. June 9, 2014).

---

1. At the district court, the Hindo's counsel "completely failed to present a cognizable argument to support his clients' claims." The district court encouraged the Hindo's counsel "to spend more time preparing filings" to "avoid such failures—and sanctions—in the future." The Hindo's counsel did not heed the district court's advice, submitting to this court word-for-word the res judicata arguments the district court criticized.